IN THE UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF ALABAMA, NORTHERN DIVISION

IN RE:                                   **)**
                                         **)**
ROBERTS, WILLIAM BARRIER                 **)**   CASE NO. 18-83442-CRJ-7
SSN:  XXX-XX-9314                        **)**   CHAPTER 7
                                         **)**
        Debtor.                          **)**


**FINAL APPLICATION OF CALLAHAN PC,**
**SPECIAL COUNSEL FOR THE DEBTOR,**
<u>**FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES**</u>

**PART I.  COVER SHEET**

1.      Name of Applicant:  Callahan PC

2.      Date Application for Employment was filed:  2/04/2019

3.      Date of Order Authorizing Employment:  02/21/2019

4.      Professional Services Provided to:  Debtor, as counsel in Adversary Proceeding

5.      Period for which Compensation is Sought:  11/01/2019 – 4/30/2020

6.      Amount of Fees Sought:  $38,241.00; Reimbursable Expenses: $4,260.53

7.      This is the Applicant's fourth and *Final Fee Application.*

8.      Applicant has filed three prior applications, each of which were approved by Order

        of this Court:

        | | |
        |---|---|
        | Date Filed: | 5/30/2019 |
        | Periods Covered: | 11/01/2018 – 4/30/2019 |
        | Totals Requested: | $15,444.70 |
        | Total Compensation Allowed: | $15,418.00 |
        | Total Expenses Allowed: | $26.70 |
        | Order: | Dkt. 129 – July 8, 2019 |

        | | |
        |---|---|
        | Date Filed: | 8/30/2019 |
        | Periods Covered: | 5/1/2019 – 7/31/2019 |
        | Totals Requested: | $18,455.00 |
        | Total Compensation Allowed: | $18,455.00 |
        | Total Expenses Allowed: | N/A |
        | Order: | Dkt. 201 – October 3, 2019 |

| | |
|---|---|
| Date Filed: | 11/27/2019 |
| Periods Covered: | 8/01/2019 – 10/31/2019 |
| Totals Requested: | $37,625.25 |
| Total Compensation Allowed: | $36,539.50 |
| Total Expenses Allowed: | $1,085.75 |
| Order: | Dkt. 280 – December 20, 2019 |

9.  The aggregate amount of Applicant's fees and expenses allowed by the Court to date pursuant to filed fee applications: $71,524.95

10.  The aggregate amount of Applicant's fees and expenses incurred during the period of 11/01/2019 – 4/30/2020 allowed per the Court's Order dated February 15, 2019 [Dkt. No. 51]: $30,592.80

11.  The aggregate amount of fees and expenses paid to date pursuant to the Court's Orders: $71,525.55.[1]

Dated: October 14, 2020.

Respectfully submitted,

_/s/John J. Callahan, Jr._
John J. Callahan, Jr.
jcallahan@callahanpc.com

CALLAHAN PC
301 Washington St. NW, Ste. 301
Huntsville, AL 35801
(256) 382-5180 – Telephone
(256) 704-0165 – Facsimile

---

[1] Includes an overpayment of $0.60.

IN THE UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF ALABAMA, NORTHERN DIVISION

IN RE:                                      )
                                            )
ROBERTS, WILLIAM BARRIER                    )    CASE NO. 18-83442-CRJ-7
SSN:  XXX-XX-9314                           )    CHAPTER 7
                                            )
        Debtor.                             )

**PART II – VERIFICATION OF APPLICATION**
**FOR COMPENSATION AND EXPENSES**

The undersigned, have been duly sworn, certifies that I, John J. Callahan, Jr., am the person

signing and certifying matters contained within Callahan PC's Final Application for Compensation

and Reimbursement of Expenses filed with this Court.  All matters set forth in the Application for

Compensation are true and correct to the best of my knowledge, information and belief.

And further the Affiant says not.


                                            _/s/John J. Callahan, Jr._____
                                            John J. Callahan, Jr.
                                            Affiant

SWORN TO AND SUBSCRIBED before me on October 14, 2020.


                                            _/s/Catherine E. Roote_____
                                            Notary Public
                                            My Commission Expires:  4/18/2023

IN THE UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF ALABAMA, NORTHERN DIVISION

| | | |
|---|---|---|
| IN RE: | **)** | |
| | **)** | |
| ROBERTS, WILLIAM BARRIER | **)** | CASE NO. 18-83442-CRJ-7 |
| SSN: XXX-XX-9314 | **)** | CHAPTER 7 |
| | **)** | |
| Debtor. | **)** | |

## PART III – FINAL APPLICATION FOR
## <u>COMPENSATION AND REIMBURSEMENT OF EXPENSES</u>

COMES NOW, Callahan PC and its Attorneys (hereinafter "Applicant"), as special counsel for William Barrier Roberts (the "Debtor"), deceased, and say:

1.     That Applicant makes this final application for compensation for services rendered in its representation of the Debtor from November 1, 2019 through April 30, 2020.  The Applicant was engaged by Debtor in October 2018.

2.     The Chapter 11 bankruptcy petition for Debtor was filed with this Court on November 16, 2018.

3.     This Court entered an order approving the employment of the firm of Callahan PC, including its attorneys John J. Callahan, Jr. and Lisa M. English, as special counsel for the Debtor on February 21, 2019.

4.     All services for which compensation is requested by this Applicant were performed for and on behalf of the Debtor and not on behalf of any other person.

5.     The work done and results achieved required a substantial expenditure of time, effort and expertise.  The Debtor required active legal representation of the highest caliber on an on-going basis in order to serve his needs in commencing and continuing to prosecute his claims,

and successfully defending all counterclaims in Adversary Proceeding No. 19-80017-CRJ, such that the Defendants/Counterplaintiffs were denied not only any monetary recovery against the Debtor, but also, most importantly, their attempted dilution of Debtor's substantial interest in Bullet & Barrel, LLC ("B&B").[2]

6.     Applicant makes this application under 11 U.S.C. § 330 and 331 of the Bankruptcy Code and seeks allowance of reasonable compensation for the professional services that its aforementioned attorneys have rendered. In this regard, Applicant's fees and expenses as previously allowed by Orders of this Court, together with those fees and expenses for which allowance is sought herein total $114,026.48, which is less than seventy percent (70%) of the fees and expenses proposed in Debtor's Second Amended Plan of Reorganization for his representation in the Adversary Proceeding.

7.     Applicant has rendered services on behalf of Debtor as shown in the six statements attached hereto as collective Exhibit "1." Applicant, therefore, seeks an allowance of final compensation in the amount of $38,241.00 for professional services rendered as special counsel for the Debtor for representation from November 1, 2019 through April 30, 2020 and the reimbursement of actual expenses incurred in the amount of $4,260.53 during that same period.

8.     Professional services required in this matter and described in this application were performed by attorneys who possess experience and skills in the area in which they rendered services. Attorney fees awarded pursuant to this application shall not be shared or divided except as allowed by law.

---

[2] While the Court's judgment denying the Defendants'/Counterplaintiffs' attempt to dilute Debtor's interest in B&B effectively eliminated damage to such interest (an essential element of Debtor's squeeze-out/oppression claim), the Court nevertheless recognized that Debtor's counsel had proven that dilution of such interest had been Defendants'/Counterplaintiffs' intention not only in making defective capital calls immediately prior to Debtor's Chapter 11 filing, but throughout the pendency of the Adversary Proceeding.

Case 18-83442-CRJ7    Doc 426    Filed 10/14/20    Entered 10/14/20 11:36:54    Desc Main
Document    Page 5 of 67

9.     Applicant represents that the allowance for final compensation required herein is reasonable and fully complies with § 331 of the Bankruptcy Code.

WHEREFORE, PREMISES CONSIDERED, Applicant respectfully requests that it be allowed the total sum of $38,241.00 as final compensation for professional services rendered as special counsel for the Debtor and for reimbursement of actual and necessary expenses incurred in the amount of $4,260.53 from November 1, 2019 through April 30, 2020, and that it be granted such further and additional relief as this Court may deem just and proper.

Dated: October 14, 2020.

Respectfully submitted,

 /s/John J. Callahan, Jr.
John J. Callahan, Jr.
jcallahan@callahanpc.com

Lisa M. English
lenglish@callahanpc.com

CALLAHAN PC
301 Washington St. NW, Ste. 301
Huntsville, AL  35801
(256) 382-5180 – Telephone
(256) 704-0165 – Facsimile

**CERTIFICATE OF SERVICE**

I hereby certify that I have on this date served a true and correct copy of the foregoing document upon the following either by U.S. Mail, properly addressed, or electronic mail on this 14th day of October 2020.

Richard Blythe
Bankruptcy Administrator
P.O. Box 3045
Decatur, AL 35602
richard_blythe@alnba.uscourts.gov

All parties requesting notice via the Court's ECF system

20 Largest Creditors via US Mail

Tazewell T. Shepard, III
Chapter 7 Trustee
Sparkman, Shepard & Morris, P.C.
P.O. Box 19045
Huntsville, AL  35804

Stuart M. Maples
Maples Law Firm, PC
200 Clinton Avenue West, Ste. 1000
Huntsville, AL  35801

  _/s/John J. Callahan, Jr._
John J. Callahan, Jr.

IN THE UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF ALABAMA, NORTHERN DIVISION

IN RE:                        )

ROBERTS, WILLIAM BARRIER    )   CASE NO. 18-83442-CRJ11
SSN: XXX-XX-9314              )   CHAPTER 11

Debtor.                  )

## TENTH FEE NOTICE OF
## CALLAHAN PC, SPECIAL COUNSEL FOR THE DEBTOR

1. Name of Applicant: Callahan PC

2. Date Application for Employment was filed: 2/04/2019

3. Date of Order Authorizing Employment: 02/21/2019

4. Professional Services Provided to: Debtor

5. Period for which Compensation is Sought: 11/01/2019 – 11/30/2019 (*see* monthly billing statement attached hereto as Exhibit "A")

6. Amount of Fees Sought: $4,096.50; Reimbursable Expenses: $1,067.60

7. The aggregate amount of fees and expenses allowed to date per the Court's Order dated February 15, 2019 [Dkt. No. 51]: $33,899.70 (see Court's Orders dated July 8, 2019 [Dkt. No. 129] and October 3, 2019 [Dkt. No. 201]).

Dated: December 16, 2019.

The undersigned Affiant, have been duly sworn, certifies that I, John J. Callahan, Jr., am the person signing and certifying matters contained within this Fee Notice. All matters set forth herein are true and correct to the best of my knowledge, information and belief.

And further the Affiant says not.

                                       /s/John J. Callahan, Jr.
                                       John J. Callahan, Jr.
                                       jcallahan@callahanpc.com

1

SWORN TO AND SUBSCRIBED before me by John J. Callahan, Jr. on December 16, 2019.

         /s/Catherine E. Roote
         Notary Public, Alabama State at Large
         My Commission Expires:   4/18/2023

OF COUNSEL:

CALLAHAN PC
301 Washington St. NW, Ste. 301
Huntsville, AL 35801
(256) 382-5180 – Telephone
(256) 704-0165 – Facsimile

## CERTIFICATE OF SERVICE

I hereby certify that I have on this date served a true and correct copy of the Tenth Fee Notice with attached Exhibit "A" upon the following either by U.S. Mail, properly addressed, or electronic mail on this 16th day of December, 2019.

Richard Blythe
Bankruptcy Administrator
P.O. Box 3045
Decatur, AL 35602
richard_blythe@alnba.uscourts.gov

All parties requesting notice

20 Largest Creditors via US Mail

_/s/John J. Callahan, Jr._____
John J. Callahan, Jr.

# CALLAHAN PC
## A Professional Corporation
## Attorneys at Law
Post Office Box 2564
Huntsville, Alabama 35804
Telephone: (256) 382-5180

Date: 12/16/2019
Invoice #: 54,257.1-14

Mr. Bill Roberts
2115 Big Cove Road
Huntsville, AL 35801

RE: Dispute with Melanie and Rhett Murray Concerning Bullet & Barrel, LLC
Our File No.: 54,257.1

| | | | RATE/HR. | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 11/1/2019 | JJC | Review email from F. Slapikas re: return on service. | $295.00 | 0.10 | N/C |
| | JJC | Email to S. Maples re: mediation-related issues; telephone conference with S. Maples re: same, etc.; telephone conference with D. Kelly. | $295.00 | 0.30 | $88.50 |
| 11/4/2019 | LME | Research relevant case law re: shareholder loan v. equity determination; conference with J.J. Callahan re: | $245.00 | 2.40 | $588.00 |
| | LME | Conference with J.J. Callahan re: §10.10(b) of LLC Agreement; receive research assignment. | $245.00 | 0.10 | $24.50 |
| 11/5/2019 | JJC | Review and reply to B. Patterson re: Quickbooks backup of B&B accounting data. | $295.00 | 0.10 | $29.50 |
| | JJC | Review and reply to court reporter emails re: Murray deposition transcript and exhibits; forward transcript to B. Roberts and S. Maples for review and comments. | $295.00 | 0.20 | $59.00 |

**EXHIBIT**

"A"

| | | | RATE/HR. | HOURS | AMOUNT |
|---|---|---|---|---|---|
| | JJC | Review case authorities concerning shareholder loan v. equity determination; confer with L.M. English re: same; email to S. Maples re: same, mediation, etc. | $295.00 | 0.70 | $206.50 |
| | JJC | Review loan documents and email from J. Morris forwarded by S. Maples for review; email to S. Maples with comments. | $295.00 | 0.50 | $147.50 |
| 11/6/2019 | JJC | Email to S. Maples re: mediation. | $295.00 | 0.10 | N/C |
| 11/7/2019 | JJC | Review email from D. Kelly re: mediation; forward to S. Maples; review reply; email to D. Kelly re: same. | $295.00 | 0.10 | $29.50 |
| | JJC | Review draft motion for referral to mediation prepared by S. Maples; email to S. Maples with proposed changes to motion. | $295.00 | 0.30 | $88.50 |
| | JJC | Review email from D. Kelly re: motion, mediation; email to S. Maples re: same. | $295.00 | 0.10 | $29.50 |
| | JJC | Meeting with B. Roberts re: mediation, errata for his deposition transcript; revise errata sheet to note reasons, etc. | $295.00 | 0.40 | $118.00 |
| 11/8/2019 | JJC | Review email from D. Kelly re: mediation scheduling; emails to S. Maples re my availability. | $295.00 | 0.10 | $29.50 |
| | JJC | Review email from D. Kelly re: mediation motion; email to S. Maples re: same; review reply email; brief telephone conference with S. Maples re: mediation. | $295.00 | 0.10 | $29.50 |
| | JJC | Telephone conference with B. Roberts re: mediation. | $295.00 | 0.10 | $29.50 |

| | | | RATE/HR. | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 11/12/2019 | JJC | Review email from D. Kelly re: possible mediation dates; emails to S. Maples re: same, conflict of possible mediator, possible alternative mediators. | $295.00 | 0.20 | $59.00 |
| | JJC | Review D. Kelly and S. Maples email exchange re: conflicted mediator; reply to S. Maples; telephone conference with S. Maples on alternates; telephone conference with D. Kelly re: same; email to S. Maples re: same; telephone conference with S. Maples. | $295.00 | 0.60 | $177.00 |
| | JJC | Telephone conference with B. Roberts re: mediation, his hospitalization; emails to S. Maples re: same. | $295.00 | 0.20 | $59.00 |
| 11/13/2019 | JJC | Email to D. Kelly re: alternate mediator. | $295.00 | 0.10 | $29.50 |
| 11/14/2019 | JJC | Telephone conference with J. Raulston re: Capital Solutions' production of documents in response to subpoena and anticipated deposition of Capital Solutions; preliminary review of J. Raulston emails transmitting documents and documents for ability to open; reply email. | $295.00 | 0.30 | $88.50 |
| | JJC | Begin reviewing Capital Solutions document production; email to S. Maples re: particular documents contained herein. | $295.00 | 0.60 | $177.00 |
| | JJC | Complete preliminary review of Capital Solutions document production. | $295.00 | 0.90 | $265.50 |
| 11/15/2019 | JJC | Email to S. Maples re: mediation; telephone conference with S. Maples re: same. | $295.00 | 0.20 | $59.00 |

| | | | RATE/HR. | HOURS | AMOUNT |
|---|---|---|---|---|---|
| | JJC | Review email from D. Kelly re: mediation; telephone conference with B. Roberts re: mediation, etc.; email to S. Maples re: same; brief telephone conference with S. Maples. | $295.00 | 0.40 | $118.00 |
| 11/18/2019 | JJC | Review email from D. Kelly re: mediation and third-party depositions; telephone messages for B. Roberts and S. Maples; reply email to D. Kelly re: Capital Solutions document production. | $295.00 | 0.10 | $29.50 |
| | JJC | Telephone message for J. Raulston re: Capital Solutions - additional documents subject to subpoena and deposition - possible dates. | $295.00 | 0.10 | $29.50 |
| 11/19/2019 | JJC | Review email from D. Kelly re: mediation and his window for same; telephone message for B. Rice re: availability to serve as mediator; telephone message for and email to S. Maples re: same. | $295.00 | 0.20 | $59.00 |
| | JJC | Telephone conference with J. Raulston re: Capital Solutions document production, deposition, etc.; email to S. Maples re: same. | $295.00 | 0.10 | $29.50 |
| | JJC | Review telephone message from B. Rice's assistant re: available dates for mediation; email to S. Maples re: same. | $295.00 | 0.10 | $29.50 |
| | JJC | Telephone conference with B. Roberts re: his treatment, availability; telephone conference with S. Maples re: same, 11/20 status conference matters; email to D. Kelly re: same, B. Rice availability beginning in January. | $295.00 | 0.30 | $88.50 |

| | | | RATE/HR. | HOURS | AMOUNT |
|---|---|---|---|---|---|
| | JJC | Review email from D. Kelly re: alternate mediator; email to S. Maples re: same; reply email to D. Kelly. | $295.00 | 0.10 | $29.50 |
| 11/20/2019 | JJC | Telephone conference with B. Roberts. | $295.00 | 0.10 | $29.50 |
| | JJC | Email to S. Maples re: scheduling issues. | $295.00 | 0.20 | $59.00 |
| | JJC | Email to S. Maples re: First National Bank lending issues. | $295.00 | 0.10 | $29.50 |
| | JJC | Represent B. Roberts at status conference; confer with D. Kelly re: Roberts' health, mediation, etc.; post-status conference confer with S. Maples. | $295.00 | 0.60 | $177.00 |
| | JJC | Telephone conference with D. Kelly re: G. Tubb availability to mediate; email to S. Maples re: same, alternative. | $295.00 | 0.10 | $29.50 |
| | LME | Update research: re: damages and remedies in a squeeze-out situation; conference with J.J. Callahan re: same; obtain relevant case law and forward same to J.J. Callahan for review. | $245.00 | 1.30 | $318.50 |
| 11/21/2019 | JJC | Review email from D. Kelly re: Tubb dates for mediation; telephone conference with B. Roberts re: availability; email to S. Maples. | $295.00 | 0.20 | $59.00 |
| | JJC | Email to S. Maples re: 12/3 mediation, hearing conflict. | $295.00 | 0.10 | $29.50 |
| 11/22/2019 | JJC | Telephone conference with D. Kelly re: mediation during week of 12/2; telephone message for and email to S. Maples re: same, loan restructuring, etc. | $295.00 | 0.20 | $59.00 |
| | JJC | Review Amended Scheduling Order; email to B. Roberts re: same. | $295.00 | 0.10 | $29.50 |

| | | | RATE/HR. | HOURS | AMOUNT |
|---|---|---|---|---|---|
| | JJC | Email to D. Kelly re: mediation. | $295.00 | 0.10 | $29.50 |
| 11/25/2019 | LME | Additional/follow-up research re: anticipated profits as damages. | $245.00 | 1.00 | $245.00 |
| 11/26/2019 | JJC | Review email from D. Kelly re: possible 12/3 mediation; email to S. Maples re: same. | $295.00 | 0.10 | $29.50 |
| | JJC | Review email from G. Tubb; draft reply and forward to S. Maples for comment. | $295.00 | 0.20 | $59.00 |
| | JJC | Email to J. Raulston re: additional document production by his client and deposition. | $295.00 | 0.10 | $29.50 |
| 11/27/2019 | JJC | Review email from G. Tubb re: mediation; email to S. Maples. | $295.00 | 0.10 | $29.50 |
| | JJC | Email to G. Tubb and D. Kelly re: mediation. | $295.00 | 0.10 | $29.50 |

**TOTAL FEES:** $4,096.50

**EXPENSES:**

| 11/5/2019 | Transcript of Deposition of Melanie Murray - Inv. No. 20191 | $1,067.60 |
|---|---|---|

PREVIOUS BALANCE:

| 10/31/2019 | 54,257.1-2, 54,257.1-3 (as amended), 54,257.1-4 (as amended), 54,257.1-5, 54-257.1-6, 54,257.1-7, 54,257.1-8, 54,257.1-9, 54,257.10, 54,257.11 and 54,257.1-12, 54,257.1-13 | $70,524.95 |
|---|---|---|
| 11/18/2019 | Payment Received - Thank You! | -$1,131.60 |

**TOTAL AMOUNT:** $74,557.45

*** *Please make checks payable to CALLAHAN PC* ***

## TIMEKEEPER SUMMARY

| | | | | | |
|---|---|---|---|---|---|
| JJC | John J. Callahan, Jr. | Shareholder | 9.9 hours | $295.00/hour | $2,920.50 |
| | | | 0.2 hours | No Charge | N/C |
| LME | Lisa M. English | Of Counsel | 4.8 hours | $245.00/hour | $1,176.00 |

IN THE UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF ALABAMA, NORTHERN DIVISION

IN RE:                                    )
                                          )
ROBERTS, WILLIAM BARRIER                  )    CASE NO. 18-83442-CRJ11
SSN:  XXX-XX-9314                         )    CHAPTER 11
                                          )
      Debtor.                             )


**ELEVENTH FEE NOTICE OF**
**CALLAHAN PC, SPECIAL COUNSEL FOR THE DEBTOR**

1.    Name of Applicant:  Callahan PC

2.    Date Application for Employment was filed: 2/04/2019

3.    Date of Order Authorizing Employment: 02/21/2019

4.    Professional Services Provided to:  Debtor

5.    Period for which Compensation is Sought: 12/01/2019 – 12/31/2019 (*see* monthly billing statement attached hereto as Exhibit "A")

6.    Amount of Fees Sought:  $501.50; Reimbursable Expenses: $0.00

7.    The aggregate amount of fees and expenses allowed to date per the Court's Order dated February 15, 2019 [Dkt. No. 51]: $71,524.95 (see Court's Orders dated July 8, 2019 [Dkt. No. 129], October 3, 2019 [Dkt. No. 201] and December 20, 2019 [Dkt. No. 280).

Dated: January 14, 2020.


The undersigned Affiant, have been duly sworn, certifies that I, John J. Callahan, Jr., am the person signing and certifying matters contained within this Fee Notice.  All matters set forth herein are true and correct to the best of my knowledge, information and belief.

And further the Affiant says not.


                                      _/s/John J. Callahan, Jr._____
                                      John J. Callahan, Jr.
                                      jcallahan@callahanpc.com


1

SWORN TO AND SUBSCRIBED before me by John J. Callahan, Jr. on January 14, 2020.

/s/Catherine E. Roote
Notary Public, Alabama State at Large
My Commission Expires: 4/18/2023

OF COUNSEL:

CALLAHAN PC
301 Washington St. NW, Ste. 301
Huntsville, AL 35801
(256) 382-5180 – Telephone
(256) 704-0165 – Facsimile

## CERTIFICATE OF SERVICE

I hereby certify that I have on this date served a true and correct copy of the Eleventh Fee Notice with attached Exhibit "A" upon the following either by U.S. Mail, properly addressed, or electronic mail on this 15th day of January, 2020.

Richard Blythe
Bankruptcy Administrator
P.O. Box 3045
Decatur, AL 35602
richard_blythe@alnba.uscourts.gov

All parties requesting notice

20 Largest Creditors via US Mail

_/s/John J. Callahan, Jr._
John J. Callahan, Jr.

3

**CALLAHAN PC**
**A Professional Corporation**
**Attorneys at Law**
Post Office Box 2564
Huntsville, Alabama 35804
Telephone: (256) 382-5180

Date: 1/14/2020
Invoice #: 54,257.1-15

Mr. Bill Roberts
2115 Big Cove Road
Huntsville, AL 35801

RE:     Dispute with Melanie and Rhett Murray Concerning Bullet & Barrel, LLC
        Our File No.: 54,257.1

| | | | RATE/HR. | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 12/4/2019 | JJC | Telephone conference with S. Maples re: mediation, etc. | $295.00 | 0.10 | $29.50 |
| 12/9/2019 | JJC | Telephone conference with S. Maples. | $295.00 | 0.10 | N/C |
| 12/10/2019 | JJC | Telephone conference with D. Kelly re: Roberts LLC property, etc.; email to S. Maples and B. Roberts re: same; telephone conference with B. Roberts re: Roberts LLC property. | $295.00 | 0.40 | $118.00 |
| 12/18/2019 | JJC | Telephone conference with B. Roberts re: treatment status. | $295.00 | 0.10 | N/C |
| 12/19/2019 | JJC | To/from Decatur; attend hearing on fee application, and other matters. | $295.00 | 2.30 | N/C |
| | JJC | Telephone conference with B. Roberts re: actions at hearing. | $295.00 | 0.20 | N/C |
| | JJC | Telephone conference with D. Kelly re: Roberts LLC property for sale, etc.; email to S. Maples and B. Roberts re: Roberts LLC property, etc. | $295.00 | 0.40 | $118.00 |
| | JJC | Email to S. Maples re: B&B projections. | $295.00 | 0.20 | $59.00 |

**EXHIBIT "A"**

| | | | RATE/HR. | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 12/20/2019 | JJC | Email to B. Roberts re: B&B projections. | $295.00 | 0.10 | $29.50 |
| | JJC | Review and reply to B. Roberts message re: Roberts LLC property. | $295.00 | 0.10 | $29.50 |
| 12/30/2019 | JJC | Email to B. Roberts and S. Maples re: B&B projections and for mediation, etc. | $295.00 | 0.10 | $29.50 |
| | JJC | Review Defendant's Subpoena to FNB; email to B. Roberts re: same, etc. | $295.00 | 0.30 | $88.50 |

**TOTAL FEES:**               **$501.50**

PREVIOUS BALANCE:

11/30/2019       54,257.1-2, 54,257.1-3 (as amended),            $74,557.45
54,257.1-4 (as amended), 54,257.1-5, 54-
257.1-6, 54,257.1-7, 54,257.1-8,
54,257.1-9, 54,257.10, 54,257.11
54,257.1-12; 54,257.1-13; and 54,257.1-
14

**TOTAL AMOUNT:**           **$75,058.95**

*** *Please make checks payable to CALLAHAN PC* ***

---

### TIMEKEEPER SUMMARY

| JJC | John J. Callahan, Jr. | Shareholder | 1.7 hours | $295.00/hour | $501.50 |
|---|---|---|---|---|---|
| | | | 2.9 hours | No Charge | N/C |

IN THE UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF ALABAMA, NORTHERN DIVISION

| | | |
|---|---|---|
| IN RE: | **)** | |
| | **)** | |
| ROBERTS, WILLIAM BARRIER | **)** | CASE NO. 18-83442-CRJ11 |
| SSN:  XXX-XX-9314 | **)** | CHAPTER 11 |
| | **)** | |
| Debtor. | **)** | |

**TWELFTH FEE NOTICE OF**
**CALLAHAN PC, SPECIAL COUNSEL FOR THE DEBTOR**

1. Name of Applicant:  Callahan PC

2. Date Application for Employment was filed:  2/04/2019

3. Date of Order Authorizing Employment:  02/21/2019

4. Professional Services Provided to:  Debtor

5. Period for which Compensation is Sought:  1/01/2020 – 1/31/2020 (*see* monthly billing statement attached hereto as Exhibit "A")

6. Amount of Fees Sought:  $6,267.00; Reimbursable Expenses: $423.05

7. The aggregate amount of fees and expenses allowed to date per the Court's Order dated February 15, 2019 [Dkt. No. 51], and per Court's Orders dated July 8, 2019 [Dkt. No. 129], October 3, 2019 [Dkt. No. 201] and December 20, 2019 [Dkt. No. 280]: $75,185.20.

Dated: February 13, 2020.


The undersigned Affiant, have been duly sworn, certifies that I, John J. Callahan, Jr., am the person signing and certifying matters contained within this Fee Notice.  All matters set forth herein are true and correct to the best of my knowledge, information and belief.

And further the Affiant says not.


 */s/John J. Callahan, Jr.*
John J. Callahan, Jr.
jcallahan@callahanpc.com

SWORN TO AND SUBSCRIBED before me by John J. Callahan, Jr. on February 13, 2020.

$\underline{\hspace{1cm} \textit{/s/Catherine E. Roote} \hspace{1cm}}$
Notary Public, Alabama State at Large
My Commission Expires: $\underline{\text{4/18/2023}}$

OF COUNSEL:

CALLAHAN PC
301 Washington St. NW, Ste. 301
Huntsville, AL 35801
(256) 382-5180 – Telephone
(256) 704-0165 – Facsimile

**CERTIFICATE OF SERVICE**

I hereby certify that I have on this date served a true and correct copy of the Twelfth Fee Notice with attached Exhibit "A" upon the following either by U.S. Mail, properly addressed, or electronic mail on this 13th day of February, 2020.

Richard Blythe
Bankruptcy Administrator
P.O. Box 3045
Decatur, AL 35602
richard_blythe@alnba.uscourts.gov

All parties requesting notice

20 Largest Creditors via US Mail

_/s/John J. Callahan, Jr._
John J. Callahan, Jr.

3

**CALLAHAN PC**
**A Professional Corporation**
**Attorneys at Law**
Post Office Box 2564
Huntsville, Alabama 35804
Telephone: (256) 382-5180

Date: 2/13/2020
Invoice #: 54,257.1-16

Mr. Bill Roberts
3316 Ohara Rd. SW
Huntsville, AL 35801

RE:     Dispute with Melanie and Rhett Murray Concerning Bullet & Barrel, LLC ("B&B")
        Our File No.: 54,257.1

| | | | RATE/HR. | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 1/2/2020 | JJC | Email to S. Maples re: various; review reply re: meeting with B. Roberts. | $295.00 | 0.10 | $29.50 |
| 1/3/2020 | JJC | Begin additional review of Capital Solutions ("CS") documents in preparation for meeting with B. Roberts and S. Maples and for follow-up with CS counsel re: additional document production and CS deposition. | $295.00 | 0.60 | $177.00 |
| | JJC | Message to B. Roberts re: rescheduling meeting; email to S. Maples re: rescheduling meeting with client. | $295.00 | 0.10 | N/C |
| 1/6/2020 | JJC | Exchange messages with B. Roberts re: meeting rescheduling; email to S. Maples re: same. | $295.00 | 0.10 | $29.50 |
| | JJC | Review motion to quash subpoena to First National Bank of Pulaski ("FNB"). | $295.00 | 0.20 | $59.00 |
| | JJC | Review subpoena to FNB; email to B. Roberts re: same. | $295.00 | 0.30 | $88.50 |

**Exhibit A**

| | | | RATE/HR. | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 1/7/2020 | JJC | Review and reply to S. Maples email re: meeting; message to B. Roberts re: same. | $295.00 | 0.10 | N/C |
| | JJC | Review and calendar notice of hearing on motion to quash subpoena. | $295.00 | 0.10 | $29.50 |
| 1/8/2020 | JJC | Prepare for meeting with B. Roberts and S. Maples. | $295.00 | 0.10 | $29.50 |
| | JJC | Meeting with B. Roberts and S. Maples: Roberts, LLC property - status, Shot Spot, subpoena to FNB - Bill's dealings with bank, witnesses, most recent financial statements, mediation - availability, etc. | $295.00 | 0.60 | $177.00 |
| | JJC | Message to B. Roberts re: follow-up items addressed in meeting. | $295.00 | 0.10 | $29.50 |
| 1/9/2020 | JJC | Telephone conference with B. Roberts re: inquiry to J. Moon, Moon Construction, GC for B&B project. | $295.00 | 0.10 | $29.50 |
| | JJC | Message to B. Roberts. | $295.00 | 0.10 | $29.50 |
| 1/10/2020 | JJC | Email to S. Maples re: Shot Spot, gun range comparison. | $295.00 | 0.10 | $29.50 |
| 1/14/2020 | JJC | Telephone conference with B. Roberts re: his treatment status, mediation, etc., additional documents received from M. Murray. | $295.00 | 0.20 | $59.00 |
| | JJC | Review email from G. Tubb re: available dates for mediation; telephone conference with S. Maples re: mediation; review email from D. Kelly re: mediation; message for B. Roberts re: mediation; reply email to G. Tubb and D. Kelly re: mediation. | $295.00 | 0.40 | $118.00 |

| | | | RATE/HR. | HOURS | AMOUNT |
|---|---|---|---|---|---|
| | JJC | Telephone conference with D. Kelly re: mediation, depositions; telephone conference with Verlinda, G. Tubb's assistant, re: mediation; confirming email to G. Tubb and D. Kelly re: mediation date; email to S. Maples re: mediation and depositions; review reply. | $295.00 | 0.30 | $88.50 |
| | JJC | Telephone conference with S. Maples re: FNB response to subpoena. | $295.00 | 0.10 | $29.50 |
| 1/15/2020 | JJC | Review and reply to K. Manning email re: mediation location. | $295.00 | 0.10 | N/C |
| | JJC | Email to S. Maples re: settlement negotiations, etc.; review reply. | $295.00 | 0.10 | $29.50 |
| 1/16/2020 | JJC | Draft motion for enlargement of discovery cutoff. | $295.00 | 0.30 | $88.50 |
| | JJC | Revise motion; email to S. Maples re: same and issue of court approval; review reply. | $295.00 | 0.30 | $88.50 |
| | JJC | Review prior email from J. Raulston re: additional CS documents; email to J. Raulston re: same and deposition of CS. | $295.00 | 0.00 | $0.00 |
| 1/17/2020 | JJC | Email to B. Patterson, B&B CPA, scheduling re: his deposition; review reply. | $295.00 | 0.20 | $59.00 |
| | JJC | Email to D. Kelly re: deposition of B. Patterson, Capital Solutions and K. Vest. | $295.00 | 0.20 | $59.00 |
| | JJC | Email to S. Maples re: position statement for mediation and other documents for submission to mediator; review reply. | $295.00 | 0.10 | $29.50 |

| | | | RATE/HR. | HOURS | AMOUNT |
|---|---|---|---|---|---|
| | JJC | Telephone conference with D. Kelly re: motion for enlargement and depositions; review follow-up email from D. Kelly; revise motion; email to S. Maples re: depositions. | $295.00 | 0.30 | $88.50 |
| | JJC | Review emails from J. Raulston re: additional CS document production and deposition. | $295.00 | 0.10 | $29.50 |
| 1/20/2020 | JJC | Initial review of CS supplemental document production; emails to S. Maples re: same. | $295.00 | 0.90 | $265.50 |
| | JJC | Complete initial review of CS supplemental document production. | $295.00 | 0.40 | $118.00 |
| | JJC | Begin preparation of mediation position statement; email to S. Maples re: bankruptcy claims and objections: transmission to mediator. | $295.00 | 0.50 | $147.50 |
| 1/21/2020 | JJC | Drafting submission to mediator; identify pleadings and other documents to furnish; message to B. Roberts re: latest B&B financial statements; email to S. Maples re: settlement negotiations, etc. | $295.00 | 1.00 | $295.00 |
| | JJC | Review and reply to J. Raulston email re: CS deposition., CS document production. | $295.00 | 0.10 | $29.50 |
| | JJC | Complete first draft of submission to mediator; conference with L.M. English re: issues, strategy; send draft to S. Maples for review; review reply email. | $295.00 | 0.70 | $206.50 |
| | JJC | Review order granting enlargement for discovery, suspense new deadline. | $295.00 | 0.10 | $29.50 |

| | | | RATE/HR. | HOURS | AMOUNT |
|---|---|---|---|---|---|
| | JJC | Review and reply to B. Roberts email re: additional B&B monthly financial statements. | $295.00 | 0.10 | N/C |
| | LME | Conference with J.J. Callahan re: mediation issues and strategy; update research re: squeeze-out in context of an LLC; follow-up with J.J. Callahan re: research results. | $245.00 | 0.60 | $147.00 |
| 1/22/2020 | JJC | Preliminary review of October and November 2019 B&B financial statements and updated YTD financial summary. | $295.00 | 0.10 | $29.50 |
| | JJC | Email to S. Maples re: additional B&B financials and meeting with B. Roberts to prepare for mediation; message to B. Roberts re: meeting. | $295.00 | 0.10 | $29.50 |
| | JJC | Review and revise deposition notices for Nicole Reed and B. Patterson; emails to J. Raulston re: Notice to depose N. Reed and to D. Kelly re: same and B. Patterson depositions; revise subpoenas. | $295.00 | 0.40 | $118.00 |
| | JJC | Emails to D. Kelly transmitting copies of additional production by Capital Solutions. | $295.00 | 0.10 | $29.50 |
| | JJC | Review and reply to S. Maples email re: time for meeting with B. Roberts. | $295.00 | 0.10 | N/C |
| 1/23/2020 | JJC | Review emails from J. Raulston re: N. Reed deposition and subpoena acceptance. | $295.00 | 0.10 | $29.50 |
| | JJC | Preliminary review of Motion for Summary Judgment; forward to L.M. English and S. Maples for review and comment, and to B. Roberts. | $295.00 | 0.40 | $118.00 |

| | | | RATE/HR. | HOURS | AMOUNT |
|---|---|---|---|---|---|
| | JJC | Emails to D. Kelly transmitting Bates labeled additional documents produced by CS. | $295.00 | 0.10 | $29.50 |
| | JJC | Telephone conference with D. Kelly re: supplemental production by CS, mediation, etc.; email to S. Maples re: same. | $295.00 | 0.40 | $118.00 |
| | JJC | Email to J. Raulston re: Shot Spot: documentation concerning information referenced in CS representative email. | $295.00 | 0.10 | $29.50 |
| | LME | Receive and review M. Murray's Motion for Summary Judgment; conference with J.J. Callahan re: same. | $245.00 | 0.30 | $73.50 |
| 1/24/2020 | JJC | Review email from J. Raulston re: CS further search for email results. | $295.00 | 0.10 | N/C |
| | JJC | Forward correspondence from Mediator to B. Roberts. | $295.00 | 0.10 | N/C |
| | JJC | Preparation for meeting with B. Roberts and S. Maples to prepare for mediation, including our outstanding settlement offers and strategy for further negotiations, and further discovery in preparation for trial if mediation unsuccessful; meeting with B. Roberts and S. Maples. | $295.00 | 1.20 | $354.00 |
| 1/27/2020 | JJC | Assign research re: claims survival to L.M. English; receive research results from L.M. English. | $295.00 | 0.10 | $29.50 |

| | | RATE/HR. | HOURS | AMOUNT |
|---|---|---|---|---|
| JJC | Receive message from G. Tubbs' assistant re: mediation cancellation; brief telephone conferences with B. Roberts and S. Maples re: same; follow-up message to S. Maples re: alternate mediator. | $295.00 | 0.20 | $59.00 |
| JJC | Exchange email with B. Patterson re: subpoena; sign subpoena. | $295.00 | 0.10 | N/C |
| JJC | Review email from J. Raulston and two additional documents produced by CS. | $295.00 | 0.10 | $29.50 |
| JJC | Telephone conference with S. Maples re: summary judgment briefing and submission schedule, mediation, etc.; email to D. Kelly re: alternate mediator. | $295.00 | 0.30 | $88.50 |
| JJC | Telephone conference with D. Kelly re: alternate mediator; telephone conference with B. Rice's assistant; telephone conference with D. Kelly re: B. Rice, 2/4 mediation; email to S. Maples; brief telephone conference with B. Roberts re: mediator and date for mediation. | $295.00 | 0.20 | $59.00 |
| JJC | Review Order setting deadline for response to Defendant's Motion for Summary Judgment and hearing on Motion. | $295.00 | 0.10 | $29.50 |
| LME | Research re: survival of pending claims for breach of fiduciary duty and squeeze-out/oppression; report research results to J.J. Callahan. | $245.00 | 1.00 | $245.00 |

| | | | RATE/HR. | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 1/28/2020 | JJC | Telephone conference with S. Maples re: mediation, depositions; telephone conference with D. Kelly; email to S. Maples re: mediation; email to R. Stone, B. Rice's assistant re: mediation; review email from S. Maples re: mediation. | $295.00 | 0.30 | $88.50 |
| | JJC | Review email from R. Stone re: mediation time; message to B. Roberts re: date, time for mediation. | $295.00 | 0.10 | $29.50 |
| | JJC | Telephone message for J. Moon; follow-up email to J. Moon. | $295.00 | 0.10 | $29.50 |
| | JJC | Email to J. Raulston re: CS follow-up email search; email to D. Kelly re: two additional CS documents produced. | $295.00 | 0.20 | $59.00 |
| | JJC | Preparation for CS deposition: reviewing CS document production to identify potential exhibits for use in examination. | $295.00 | 1.00 | $295.00 |
| | JJC | Review and reply to J. Raulston email re: CS deposition, etc. | $295.00 | 0.10 | $29.50 |
| 1/29/2020 | JJC | Review email from J. Raulston inquiring re: possible deposition postponement; telephone conference with S. Maples re: same, status of Bank production of documents pursuant to protective order, etc.; follow-up email to S. Maples re: FNB production; reply email to J. Raulston; telephone message for and email to D. Kelly re: possible alternative dates for CS deposition. | $295.00 | 0.30 | $88.50 |
| | JJC | Preparing for CS deposition: reviewing CS document production to identify potential exhibits, and formulating examination re: same. | $295.00 | 1.40 | $413.00 |

| | | | RATE/HR. | HOURS | AMOUNT |
|---|---|---|---|---|---|
| | JJC | Review and reply to J. Raulston email re: CS deposition; review D. Kelly email re: same; reply; review J. Raulston email re: alternative dates for CS deposition; telephone conference with D. Kelly re: same, mediation, other depositions; telephone conference with J. Raulston confirming new date for deposition; email to S. Maples re: same; suspense new deadline; sign amended deposition notice. | $295.00 | 0.30 | $88.50 |
| | JJC | Review B. Rice email re: mediation; reply email identifying those attending mediation for B. Roberts; revise mediation statement. | $295.00 | 0.20 | $59.00 |
| | JJC | Preparing for CS deposition; reviewing additional documents produced by CS; conference with L.M. English re: select documents; strategy as to same; email to and telephone message for S. Maples re: same; direct copy for exhibits. | $295.00 | 0.00 | $0.00 |
| | JJC | Email to S. Maples re: meeting with B. Roberts. | $295.00 | 0.10 | N/C |
| | LME | Conference with J.J. Callahan re: strategy for upcoming deposition and mediation. | $245.00 | 0.20 | $49.00 |
| 1/30/2020 | JJC | Telephone conference with S. Maples re: email re: RBO produced by CS; email to B. Roberts re: email exchange with CS representative; follow-up email to S. Maples; telephone conference with B. Roberts re: same. | $295.00 | 0.20 | $59.00 |

| | | | RATE/HR. | HOURS | AMOUNT |
|---|---|---|---|---|---|
| | JJC | Telephone conference with B. Roberts re: RBO and TVER: sales of interests in each entity; telephone conference with S. Maples re: same; telephone conference with O. Roberts re: B. Roberts sale of RBO interest in 2014. | $295.00 | 0.80 | $236.00 |
| | JJC | Meeting with S. Maples and B. Roberts re: RBO and TVER and in preparation for mediation with new mediator. | $295.00 | 0.60 | $177.00 |
| 1/31/2020 | JJC | Emails transmitting Amended Notice of Deposition for CS deposition. | $295.00 | 0.10 | N/C |
| | JJC | Reviewing documents produced by B. Patterson for identification of potential deposition exhibits for use in examination. | $295.00 | 1.10 | $324.50 |

**TOTAL FEES:** $6,267.00

**EXPENSES:**

| | | |
|---|---|---|
| 11/1/2019 | B. Patterson, CPA: Inv. No. 2170 - Meeting for document production (pd. to Patterson on 1/7/2020) | $180.00 |
| 12/1/2019 | B. Patterson, CPA: Inv. No. 2201 - QuickBooks Backup B&B Production (pd. to Patterson on 1/7/2020) | $145.00 |
| 1/23/2020 | N. Reed: Deposition Subpoena Witness Fee and Mileage | $54.60 |
| 1/24/2020 | B. Patterson: Deposition Subpoena Witness Fee and Mileage | $43.45 |

PREVIOUS BALANCE:

| 12/31/2019 | 54,257.1-2, 54,257.1-3 (as amended), 54,257.1-4 (as amended), 54,257.1-5, 54-257.1-6, 54,257.1-7, 54,257.1-8, 54,257.1-9, 54,257.10, 54,257.11, 54,257.1-12, 54,257.1-13, 54,257.1-14 and 54,257.1-15 | $75,058.95 |
| 1/10/2020 | Payment Received - Thank You! | ($325.00) |
| 1/30/2020 | Payment Received - Thank You! | ($35,000.00) |

**TOTAL AMOUNT:**                                                                 **$46,424.00**

*** *Please make checks payable to CALLAHAN PC* ***

---

### TIMEKEEPER SUMMARY

| JJC | John J. Callahan, Jr. | Shareholder | 19.5 hours | $295.00/hr | $5,752.50 |
| | | | 1.0 hours | No Charge | N/C |
| LME | Lisa M. English | Of Counsel | 2.1 hours | $245.00/hr | $514.50 |

IN THE UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF ALABAMA, NORTHERN DIVISION

IN RE:                              **)**
                                    **)**
ROBERTS, WILLIAM BARRIER            **)**   CASE NO. 18-83442-CRJ11
SSN:  XXX-XX-9314                   **)**   CHAPTER 11
                                    **)**
    Debtor.                        **)**


### THIRTEENTH FEE NOTICE OF
### <u>CALLAHAN PC, SPECIAL COUNSEL FOR THE DEBTOR</u>

1.  Name of Applicant:  Callahan PC

2.  Date Application for Employment was filed:  2/04/2019

3.  Date of Order Authorizing Employment:  02/21/2019

4.  Professional Services Provided to:  Debtor

5.  Period for which Compensation is Sought:  2/01/2020 – 2/29/2020 (*see* monthly billing statement attached hereto as Exhibit "A")

6.  Amount of Fees Sought:  $22,032.00; Reimbursable Expenses: $2,349.88

7.  The aggregate amount of fees and expenses allowed to date per the Court's Order dated February 15, 2019 [Dkt. No. 51], and per Court's Orders dated July 8, 2019 [Dkt. No. 129], October 3, 2019 [Dkt. No. 201] and December 20, 2019 [Dkt. No. 280]: $75,185.20.

Dated: March 16, 2020.


    The undersigned Affiant, have been duly sworn, certifies that I, John J. Callahan, Jr., am the person signing and certifying matters contained within this Fee Notice.  All matters set forth herein are true and correct to the best of my knowledge, information and belief.

    And further the Affiant says not.


                       */s/John J. Callahan, Jr.*
                       John J. Callahan, Jr.
                       jcallahan@callahanpc.com

SWORN TO AND SUBSCRIBED before me by John J. Callahan, Jr. on March 16, 2020.


 /s/Catherine E. Roote
Notary Public, Alabama State at Large
My Commission Expires:  4/18/2023



OF COUNSEL:

CALLAHAN PC
301 Washington St. NW, Ste. 301
Huntsville, AL  35801
(256) 382-5180 – Telephone
(256) 704-0165 – Facsimile

2

## **CERTIFICATE OF SERVICE**

I hereby certify that I have on this date served a true and correct copy of the Thirteenth Fee Notice with attached Exhibit "A" upon the following either by U.S. Mail, properly addressed, or electronic mail on this 16th day of March 2020.

Richard Blythe
Bankruptcy Administrator
P.O. Box 3045
Decatur, AL 35602
richard_blythe@alnba.uscourts.gov

All parties requesting notice

20 Largest Creditors via US Mail

 */s/John J. Callahan, Jr.*            
John J. Callahan, Jr.

3

**CALLAHAN PC**
**A Professional Corporation**
**Attorneys at Law**
Post Office Box 2564
Huntsville, Alabama 35804
Telephone:  (256) 382-5180

Date:  3/16/2020
Invoice #: 54,257.1-17

Mr. Bill Roberts
3316 Ohara Rd. SW
Huntsville, AL  35801

RE:      Dispute with Melanie and Rhett Murray Concerning Bullet & Barrel, LLC
         Our File No.: 54,257.1

| | | | RATE/HR. | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 2/1/2020 | JJC | Telephone conference with B. Roberts re: mediation, outstanding settlement offers, negotiation strategy and issues; email to S. Maples re: same; revise and send confidential mediation statement via email to Ben Rice, mediator. | $295.00 | 1.30 | $383.50 |
| | JJC | Forwarding email to B. Roberts and S. Maples; review and reply to follow-up email from B. Roberts. | $295.00 | 0.10 | N/C |
| | JJC | Reviewing documents produced by Bryan Patterson for identification of ones to use as exhibits in deposition and in preparation of examination as to same. | $295.00 | 2.40 | $708.00 |
| 2/3/2020 | JJC | Outlining deposition examination of B. Patterson, ordering exhibits for examination, including re: exhibits previously used in M. Murray deposition. | $295.00 | 1.00 | $295.00 |
| | JJC | Depose Bryan Patterson, CPA for B&B. | $295.00 | 2.30 | $678.50 |

| | | | RATE/HR. | HOURS | AMOUNT |
|---|---|---|---|---|---|
| | JJC | Confer with D. Kelly re: possible additional depositions and settlement issues. | $295.00 | 0.30 | $88.50 |
| | JJC | Telephone conference with S. Maples re: B. Patterson deposition and upcoming status conference; follow-up email to S. Maples. | $295.00 | 0.30 | $88.50 |
| | JJC | Review email from D. Kelly re: mediation; forward email to B. Roberts and S. Maples with comments. | $295.00 | 0.20 | $59.00 |
| | JJC | Follow-up telephone conference with B. Roberts; email to S. Maples. | $295.00 | 0.20 | N/C |
| | JJC | Assign research to L.M. English as to remaining counterclaims and preparation of first draft of Motion for Summary Judgment. | $295.00 | 0.20 | $59.00 |
| | LME | Research issue of converting debt to equity for use in Motion for Summary Judgment argument. | $245.00 | 1.40 | $343.00 |
| 2/4/2020 | JJC | Final preparation for mediation: outline points to address with mediator and client, documents to take. | $295.00 | 0.30 | $88.50 |
| | JJC | Email to A. Bibb re: B&B CPA calculation of ownership based on capital and debt; telephone conference with A. Bibb re: same. | $295.00 | 0.20 | $59.00 |
| | JJC | Telephone conference with B. Roberts re: ill and unable to attend mediation; telephone conference with S. Maples re: same and negotiation strategy for mediation. | $295.00 | 0.10 | $29.50 |

|  |  |  | RATE/HR. | HOURS | AMOUNT |
|---|---|---|---|---|---|
|  | JJC | Represent client at mediation; confer with mediator and S. Maples and conference with B. Roberts re: authority to convey counteroffer; closing conference with mediator. | $295.00 | 4.00 | $1,180.00 |
|  | JJC | Report results of mediation to B. Roberts. | $295.00 | 0.20 | $59.00 |
| 2/5/2020 | JJC | Email to S. Maples re: Plaintiff Motion for Summary Judgment. | $295.00 | 0.20 | $59.00 |
|  | JJC | Email to O. Roberts re: TVER transaction document; review stock sale agreement. | $295.00 | 0.10 | $29.50 |
|  | JJC | Email to A. Bibb, CPA, re: affidavit; review reply. | $295.00 | 0.10 | $29.50 |
|  | JJC | Final preparation for deposition examination of Nicole Reed: identifying questions re: documents produced by Capital Solutions ("CS"), etc. | $295.00 | 1.00 | $295.00 |
|  | JJC | Telephone conference with S. Maples re: possible use of A. Bibb as expert witness, alternative for testimony concerning capital v. loan issue. | $295.00 | 0.40 | $118.00 |
|  | LME | Receive assignment from J.J. Callahan re: meeting with A. Bibb to obtain affidavit re: loans vs. capital contributions. | $245.00 | 0.20 | $49.00 |
|  | LME | Begin drafting Motion for Summary Judgment as to Counts 1 and 3 of Counterclaim. | $245.00 | 2.20 | $539.00 |
| 2/6/2020 | JJC | Travel to and from Birmingham for deposition of N. Reed. | $295.00 | 3.20 | N/C |

|          |     |                                                                                                                                                                                                                            | RATE/HR. | HOURS | AMOUNT   |
|----------|-----|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|-------|----------|
|          | JJC | Depose N. Reed of Capital Solutions, defend examination by D. Kelly.                                                                                                                                                        | $295.00  | 2.60  | $767.00  |
|          | JJC | Telephone conferences with S. Maples and L. English re: N. Reed deposition results, and with L.M. English re: meeting with A. Bibb.                                                                                         | $295.00  | 0.40  | $118.00  |
|          | LME | Review financial statements and FRCP R. 26 re: expert disclosure requirements; email correspondence with J.J. Callahan.                                                                                                    | $245.00  | 0.30  | $73.50   |
|          | LME | Meet with A. Bibb; report re: meeting with A. Bibb to J.J. Callahan.                                                                                                                                                        | $245.00  | 0.90  | $220.50  |
| 2/7/2020 | JJC | Preliminary review of Patterson deposition transcript in preparation for motion for summary judgment as to claim for declaratory judgment; email to B. Roberts and S. Maples re: same; message to L.M. English re: same.   | $295.00  | 0.60  | $177.00  |
|          | JJC | Direct redaction of deposition exhibits for N. Reed deposition and review same; email to court reporter re: same.                                                                                                          | $295.00  | 0.20  | $59.00   |
|          | JJC | Email to J. Moon re: his construction contract file.                                                                                                                                                                       | $295.00  | 0.10  | $29.50   |
|          | JJC | Conference with L.M. English re: preparation of motion for summary judgment.                                                                                                                                               | $295.00  | 0.20  | $59.00   |
|          | LME | Conference with J.J. Callahan re: Motion for Summary Judgment and email correspondence re: deposition transcripts and exhibits thereto.                                                                                     | $245.00  | 0.30  | $73.50   |
| 2/8/2020 | JJC | Review email from L.M. English re: draft motion for summary judgment; reply.                                                                                                                                               | $295.00  | 0.10  | N/C      |

| | | | RATE/HR. | HOURS | AMOUNT |
|---|---|---|---|---|---|
| | LME | Review B. Patterson and M. Murray deposition testimony for use in Motion for Summary Judgment; work on drafting motion. | $245.00 | 2.10 | $514.50 |
| 2/9/2020 | JJC | Review and begin revising draft of motion for summary judgment, including inserts. | $295.00 | 1.30 | $383.50 |
| | JJC | Revising motion for summary judgment; conference with L.M. English re: argument points and strategy; reread Dixie Pellets opinion for reference in motion re: debt to equity conversion issue in squeeze-out. | $295.00 | 3.10 | $914.50 |
| | LME | Conference with J.J. Callahan re: Motion for Summary Judgment argument; revisions to same; additional research re: declaratory judgment claim. | $245.00 | 2.50 | $612.50 |
| 2/10/2020 | JJC | Revising motion for summary judgment; review L.M. English memo with citations of authority re: Declaratory Judgment Act applicable to Count II of the Counterclaim; email to S. Maples re: draft motion, etc. | $295.00 | 3.70 | $1,091.50 |
| | JJC | Revising motion; confer with L.M. English re: alternative grounds for dismissal of the declaratory judgment claim. | $295.00 | 2.20 | $649.00 |
| | LME | Revising Motion for Summary Judgment; substitute standard of review, add citations to depositions and case law; discuss strategy with J.J. Callahan re: declaratory judgment claim. | $245.00 | 4.80 | $1,176.00 |

| | | | RATE/HR. | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 2/11/2020 | JJC | Telephone conference with S. Maples re: impending AP and bankruptcy claims deadlines for pretrial submissions and meeting of counsel, etc.; telephone message for D. Kelly; email to D. Kelly re: impending deadlines, joint request to move deadline for meeting of counsel; email to S. Maples re: strategy for further settlement initiative. | $295.00 | 0.50 | $147.50 |
| | JJC | Telephone conference with D. Kelly re: bank documents in response to his subpoena, etc.; email to S. Maples re: same. | $295.00 | 0.20 | $59.00 |
| 2/12/2020 | JJC | Email to S. Maples re: impending pretrial deadlines, response to Defendant's Motion for Summary Judgment, etc. | $295.00 | 0.20 | $59.00 |
| | JJC | Draft email to D. Kelly re: impending deadlines, etc., proposed dates for meeting of counsel; telephone conference with S. Maples re: same, etc. | $295.00 | 0.40 | $118.00 |
| | JJC | Telephone conference with K. Bowen re: affidavit, subject of same; email to S. Maples re: same and meeting with B. Roberts to address various matters. | $295.00 | 0.20 | $59.00 |
| | JJC | Email to J. Moon re: his contract file; review reply. | $295.00 | 0.10 | $29.50 |
| | JJC | Email to B. Roberts re: our motion for summary judgment, hearing on motions; telephone conference with B. Roberts re: same, etc. | $295.00 | 0.20 | $59.00 |
| | JJC | Review Order rescheduling pretrial conference; telephone message for and email to S. Maples re: same. | $295.00 | 0.20 | $59.00 |

| | | | RATE/HR. | HOURS | AMOUNT |
|---|---|---|---|---|---|
| | LME | Conference with J.J. Callahan re: witness and exhibit list. | $245.00 | 0.10 | $24.50 |
| 2/13/2020 | JJC | Email to C.E. Roote re: additions to exhibit list. | $295.00 | 0.10 | $29.50 |
| | JJC | Extended telephone conference with D. Kelly re: pretrial conference, scheduling of pretrial matters, motion, and settlement discussion; email to S. Maples re: same. | $295.00 | 0.70 | $206.50 |
| | JJC | Revising witness and exhibit list with reference to initial disclosures and deposition exhibits, document production. | $295.00 | 1.20 | $354.00 |
| 2/14/2020 | JJC | Identify and direct C.E. Roote re: Bates-labelling of additional financial statement for production and addition to exhibit list. | $295.00 | 0.10 | $29.50 |
| | JJC | Assign L.M. English preparation of draft response to Defendant's Motion for Summary Judgment. | $295.00 | 0.20 | $59.00 |
| | JJC | Email to B. Patterson re: emails exchanged with M. Murray and others re: Exhibit 4 to his deposition; review reply. | $295.00 | 0.10 | $29.50 |
| | JJC | Revising witness and exhibit list; direct C.E. Roote to file and serve. | $295.00 | 0.60 | $177.00 |
| | JJC | Prepare for and meet with S. Maples and B. Roberts re: status of proceedings, evaluation for possible further settlement negotiation, response to Defendant's Motion for Summary Judgment, etc.; email to D. Kelly re: settlement. | $295.00 | 0.90 | $265.50 |

| | | | RATE/HR. | HOURS | AMOUNT |
|---|---|---|---|---|---|
| | LME | Email correspondence with J.J. Callahan re: preparation of draft response to Defendant's Motion for Summary Judgment. | $245.00 | 0.20 | $49.00 |
| 2/15/2020 | JJC | Review email from B. Patterson and attached 8/27-28/2019 email exchange between B. Patterson and M. Murray; email to S. Maples re: significance of same. | $295.00 | 0.20 | $59.00 |
| 2/17/2020 | JJC | Emails to S. Maples and L.M. English re: newly produced B. Patterson email exchange with M. Murray; review replies; follow-up email to B. Patterson re: prospectus and reply; email to D. Kelly re: email produced by B. Patterson. | $295.00 | 0.20 | $59.00 |
| | JJC | Follow-up email to J. Moon; review reply and respond re: review of his contract file. | $295.00 | 0.10 | $29.50 |
| | LME | Email correspondence with J.J. Callahan re: B. Patterson's instructions from M. Murray and matters related thereto. | $245.00 | 0.10 | $24.50 |
| 2/18/2020 | JJC | Draft affidavit for K. Bowen; fax to C.E. Roote for same; email to K. Bowen re: affidavit. | $295.00 | 1.30 | $383.50 |
| | JJC | Review and make revisions to K. Bowen affidavit; direct C.E. Roote to transmit to K. Bowen. | $295.00 | 0.20 | $59.00 |
| | JJC | Review email from K. Bowen re: affidavit; reply. | $295.00 | 0.10 | $29.50 |
| | JJC | Telephone conference with D. Kelly re: pretrial submission, etc.; email to S. Maples re: motion as to same. | $295.00 | 0.20 | $59.00 |

|  |  |  | RATE/HR. | HOURS | AMOUNT |
|---|---|---|---|---|---|
|  | LME | Prepare preliminary draft response in opposition to Defendant's Motion for Summary Judgment; forward to J.J. Callahan. | $245.00 | 2.10 | $514.50 |
| 2/19/2020 | JJC | Email to K. Bowen transmitting revised affidavit; review reply message. | $295.00 | 0.10 | $29.50 |
|  | JJC | Preliminary review of L.M. English draft of response to Defendant's Motion for Summary Judgment; email to L.M. English re: same. | $295.00 | 0.40 | $118.00 |
|  | JJC | Drafting additions to fact statement (undisputed) and argument insertions to response in opposition to Defendant's Motion for Summary Judgment and otherwise revising response; conference with C.E. Roote re: insertions of deposition exhibits and documents (images) produced in discovery to response. | $295.00 | 1.60 | $472.00 |
|  | JJC | Telephone conference with B. Roberts. | $295.00 | 0.10 | $29.50 |
|  | JJC | Email to D. Kelly re: Bates-labelled email produced by B. Patterson, his additional production of Patterson documents. | $295.00 | 0.10 | $29.50 |
|  | JJC | Meet with K. Bowen for execution of affidavit. | $295.00 | 0.10 | $29.50 |
|  | JJC | Draft, revise and meet with B. Roberts for execution of affidavit. | $295.00 | 0.30 | $88.50 |
|  | JJC | Revising response in opposition to Defendant's Motion for Summary Judgment; additions re: Roberts and Bowen affidavit testimony; conference with L.M. English re: revisions. | $295.00 | 2.40 | $708.00 |

| | | | RATE/HR. | HOURS | AMOUNT |
|---|---|---|---|---|---|
| | JJC | Preliminary review of additional Patterson documents produced by D. Kelly. | $295.00 | 0.20 | $59.00 |
| | LME | Work on revisions to response in opposition to Motion for Summary Judgment; conference with J.J. Callahan re: same. | $245.00 | 3.30 | $808.50 |
| 2/20/2020 | JJC | Review draft Joint Motion to Modify Scheduling order sent by C. Pereyda; email to S. Maples re: proposed revisions. | $295.00 | 0.30 | $88.50 |
| | JJC | Review S. Maples email with proposed change to Joint Motion; revise motion; email to C. Pereyda re: revised motion. | $295.00 | 0.30 | $88.50 |
| | JJC | Review revisions proposed by D. Kelly; reply email to C. Pereyda. | $295.00 | 0.10 | $29.50 |
| | JJC | Drafting portion of response addressing asserted undisputed facts in Defendant's Motion for Summary Judgment with reference to deposition testimony of B. Roberts, M. Murray and exhibits thereto. | $295.00 | 1.70 | $501.50 |
| | JJC | Additional revisions to fact statement in response; conference with L.M. English re: same; revisions to argument. | $295.00 | 1.80 | $531.00 |
| | JJC | Review and final revision of response. | $295.00 | 0.50 | $147.50 |
| | LME | Work on final revisions to response in opposition to Motion for Summary Judgment; conference with J.J. Callahan re: same; final check of citations and insert same as needed. | $245.00 | 2.30 | $563.50 |

| | | | RATE/HR. | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 2/21/2020 | JJC | Review Defendant's response to our Motion for Summary Judgment; telephone conference with S. Maples re: bankruptcy issues raised in reply. | $295.00 | 0.70 | $206.50 |
| | JJC | Review Order revising schedule for meeting of counsel and submission of proposed Pretrial Order. | $295.00 | 0.10 | $29.50 |
| | JJC | Further review of Defendant's response to our Motion for Summary Judgment; email to S. Maples re: approach to reply for argument at hearing. | $295.00 | 0.50 | $147.50 |
| | JJC | Prepare objections to Defendant's witnesses (by deposition) with reference to FRCP 32(a), and exhibits. | $295.00 | 0.50 | $147.50 |
| 2/22/2020 | JJC | Preliminary review of Defendant's reply to our response to Defendant's Motion for Summary Judgment. | $295.00 | 0.40 | $118.00 |
| | LME | Review M. Murray's response to Motion for Summary Judgment on Counterclaim; email correspondence with J.J. Callahan re: same. | $245.00 | 0.30 | $73.50 |
| 2/23/2020 | JJC | Email to K. Bowen re: Murray affidavit. | $295.00 | 0.10 | $29.50 |
| | JJC | Additional review of Defendant's reply; email to S. Maples re: reference therein to inadmissible settlement discussions. | $295.00 | 0.30 | $88.50 |
| | JJC | Review and reply to L.M. English email with comments on Defendant's reply. | $295.00 | 0.10 | $29.50 |
| 2/24/2020 | JJC | Review and reply to S. Maples email re: possible motion to strike Defendant's reference to inadmissible settlement discussion. | $295.00 | 0.10 | $29.50 |

| | | | RATE/HR. | HOURS | AMOUNT |
|---|---|---|---|---|---|
| | JJC | Telephone conference with B. Roberts re: hearing. | $295.00 | 0.10 | $29.50 |
| | JJC | Attend hearing on summary judgment motions and pretrial conference; post-hearing conference with M. Murray counsel. | $295.00 | 0.70 | $206.50 |
| | JJC | Conference call with B. Roberts and S. Maples re: results of hearing, matters remaining for trial, possible further settlement negotiations, strategy, etc. | $295.00 | 0.40 | $118.00 |
| | JJC | Email to S. Maples re: Moon documents, etc.; email to J. Moon re: file review. | $295.00 | 0.10 | $29.50 |
| 2/25/2020 | JJC | Meet briefly with J. Moon; review Moon Construction contract file and request copies of documents; telephone conferences with S. Maples re: matters related to Murray bankruptcy claim, Moon documents. | $295.00 | 1.90 | $560.50 |
| | JJC | Meeting with B. Roberts and S. Maples re: summary judgments granted, procedure and strategy for moving forward, renewed settlement initiative, etc.; follow-up conference with S. Maples. | $295.00 | 0.70 | $206.50 |
| 2/26/2020 | JJC | Email to S. Maples re: copies of Moon Construction documents delivered. | $295.00 | 0.10 | $29.50 |
| 2/27/2020 | JJC | Email to A. Drake, Moon Construction, re: original contract for B&B construction; review reply and copy of contract; forward to S. Maples. | $295.00 | 0.10 | $29.50 |

| | | | RATE/HR. | HOURS | AMOUNT |
|---|---|---|---|---|---|
| | JJC | Telephone conferences with B. Roberts' daughter, S. Maples and B. Roberts re: new cancer diagnosis and upcoming in-patient chemo treatment at Vanderbilt Medical Center, motion to continue trial; review letter from Vanderbilt physician re: treatment. | $295.00 | 0.30 | $88.50 |
| | JJC | Review motion to continue trial. | $295.00 | 0.10 | N/C |
| 2/28/2020 | JJC | Review Order setting hearing on Motion to Continue Trial; email to S. Maples. | $295.00 | 0.10 | $29.50 |
| | JJC | Revising witness and exhibit list; email to S. Maples re: same. | $295.00 | 0.40 | $118.00 |
| | JJC | Telephone conference with S. Maples re: witness and exhibit list, Pretrial Order, etc. | $295.00 | 0.20 | $59.00 |
| | JJC | Email to S. Maples re: M. Murray decision whether to voluntarily dismiss counterclaims; telephone conference with S. Maples re: same, ramifications for proceeding, agreement with D. Kelly to defer pretrial submissions. | $295.00 | 0.20 | $59.00 |
| | JJC | Telephone conference with B. Roberts re: treatment plan vis-à-vis availability for trial; email to S. Maples re: same. | $295.00 | 0.20 | $59.00 |

**TOTAL FEES:**          **$22,032.00**

**EXPENSES:**

| | | |
|---|---|---|
| 2/5/2020 | 16 color copies | $12.38 |
| 2/5/2020 | Invoice for services of Mediator, B. Rice | $950.00 |
| 2/7/2020 | Invoice for Transcript of Deposition of Bryan Patterson | $692.10 |
| 2/13/2020 | Invoice for Transcript of Deposition of Nicole Reed of Capital Solutions | $695.40 |

PREVIOUS BALANCE:

| | | |
|---|---|---|
| 1/31/2020 | 54,257.11 (partial), 54,257.1-12, 54,257.1-13, 54,257.1-14 , 54,257.1-15 and 54,267.1-16 | $46,424.00 |
| 2/13/2020 | Payment Received - Thank You! | ($2,363.00) |

**TOTAL AMOUNT:**                                                    **$68,442.88**

*\*\*\* Please make checks payable to CALLAHAN PC \*\*\**

---

## TIMEKEEPER SUMMARY

| | | | | | |
|---|---|---|---|---|---|
| JJC | John J. Callahan, Jr. | Shareholder | 55.5 hours | $295.00/hour | $16,372.50 |
| | | | 3.7 hours | No Charge | N/C |
| LME | Lisa M. English | Of Counsel | 23.1 hours | $245.00/hour | $5,659.50 |

IN THE UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF ALABAMA, NORTHERN DIVISION

IN RE:                                    )
                                          )
ROBERTS, WILLIAM BARRIER                  )    CASE NO. 18-83442-CRJ11
SSN:  XXX-XX-9314                         )    CHAPTER 11
                                          )
      Debtor.                             )

**FOURTEENTH FEE NOTICE OF**
**CALLAHAN PC, SPECIAL COUNSEL FOR THE DEBTOR**

1.    Name of Applicant:  Callahan PC

2.    Date Application for Employment was filed:  2/04/2019

3.    Date of Order Authorizing Employment:  02/21/2019

4.    Professional Services Provided to:  Debtor

5.    Period for which Compensation is Sought:  3/01/2020 – 3/31/2020 (*see* monthly billing statement attached hereto as Exhibit "A")

6.    Amount of Fees Sought:  $506.00; Reimbursable Expenses: $420.00

7.    The aggregate amount of fees and expenses allowed to date per the Court's Order dated February 15, 2019 [Dkt. No. 51], and per Court's Orders dated July 8, 2019 [Dkt. No. 129], October 3, 2019 [Dkt. No. 201] and December 20, 2019 [Dkt. No. 280]: $101,685.08.

Dated: April 14, 2020.


The undersigned Affiant, have been duly sworn, certifies that I, John J. Callahan, Jr., am the person signing and certifying matters contained within this Fee Notice.  All matters set forth herein are true and correct to the best of my knowledge, information and belief.

And further the Affiant says not.


                                    */s/John J. Callahan, Jr.*
                                    John J. Callahan, Jr.
                                    jcallahan@callahanpc.com

1

SWORN TO AND SUBSCRIBED before me by John J. Callahan, Jr. on April 14, 2020.


         _/s/Catherine E. Roote_
Notary Public, Alabama State at Large
My Commission Expires:  4/18/2023



OF COUNSEL:

CALLAHAN PC
301 Washington St. NW, Ste. 301
Huntsville, AL  35801
(256) 382-5180 – Telephone
(256) 704-0165 – Facsimile

## <u>CERTIFICATE OF SERVICE</u>

      I hereby certify that I have on this date served a true and correct copy of the Fourteenth Fee Notice with attached Exhibit "A" upon the following either by U.S. Mail, properly addressed, or electronic mail on this 14th day of April 2020.

Richard Blythe
Bankruptcy Administrator
P.O. Box 3045
Decatur, AL 35602
richard_blythe@alnba.uscourts.gov

All parties requesting notice

20 Largest Creditors via US Mail

                    */s/John J. Callahan, Jr.*
                    John J. Callahan, Jr.

Case 18-83442-CRJ7    Doc 426    Filed 10/14/20    Entered 10/14/20 11:36:54    Desc Main
Document      Page 56 of 67

**CALLAHAN PC**
**A Professional Corporation**
**Attorneys at Law**
Post Office Box 2564
Huntsville, Alabama 35804
Telephone: (256) 382-5180

Date: 4/14/2020
Invoice #: 54,257.1-18

Mr. Bill Roberts
3316 Ohara Rd. SW
Huntsville, AL 35801

RE:       Dispute with Melanie and Rhett Murray Concerning Bullet & Barrel, LLC
             Our File No.: 54,257.1

| | | | RATE/HR. | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 3/3/2020 | JJC | Assign research to L.M. English: appeal deadline. | $295.00 | 0.10 | $29.50 |
| | JJC | Draft email to S. Maples re: potential appeal issues; conference with L.M. English re: same; revise and send email. | $295.00 | 0.70 | $206.50 |
| | LME | Research re: deadline to appeal Summary Judgment Order; conference with J.J. Callahan re: strategy with respect to same. | $245.00 | 0.50 | $122.50 |
| 3/4/2020 | JJC | Telephone conference with B. Roberts re: no appeal; review reply email from S. Maples re: same. | $295.00 | 0.20 | $59.00 |
| 3/15/2020 | JJC | Review B&B financial statements for December 2019 and January and February 2020; email to B. Roberts and S. Maples re: same. | $295.00 | 0.20 | $59.00 |
| 3/24/2020 | JJC | Message to B. Roberts. | $295.00 | 0.10 | N/C |
| 3/27/2020 | JJC | Email to S. Maples re: B. Roberts treatment status, etc.. | $295.00 | 0.10 | $29.50 |

**EXHIBIT "A"**

**TOTAL FEES:**                                                **$506.00**

**EXPENSES:**

| | | |
|---|---|---|
| 3/1/2020 | Bryan Patterson Inv. No. 2386 | $420.00 |

PREVIOUS BALANCE:

| | | |
|---|---|---|
| 3/31/2020 | 54,257.1-11 (partial), 54,257.1-12, 54,257.1-13, 54,257.1-14 , 54,257.1-15, 54,257.1-16, and 54,257.1-17 | $68,442.88 |

**TOTAL AMOUNT:**               **$69,368.88**

*** Please make checks payable to CALLAHAN PC ***

### TIMEKEEPER SUMMARY

| JJC | John J. Callahan, Jr. | Shareholder | 1.3 hours | $295.00/hour | $383.50 |
|---|---|---|---|---|---|
| | | | 0.1 hours | No Charge | N/C |
| LME | Lisa M. English | Of Counsel | 0.5 hours | $245.00/hour | $122.50 |

IN THE UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF ALABAMA, NORTHERN DIVISION

| | | |
|---|---|---|
| IN RE: | **)** | |
| | **)** | |
| ROBERTS, WILLIAM BARRIER | **)** | CASE NO. 18-83442-CRJ11 |
| SSN:  XXX-XX-9314 | **)** | CHAPTER 11 |
| | **)** | |
| Debtor. | **)** | |

## FIFTEENTH FEE NOTICE OF
## CALLAHAN PC, SPECIAL COUNSEL FOR THE DEBTOR

1. Name of Applicant:  Callahan PC

2. Date Application for Employment was filed:  2/04/2019

3. Date of Order Authorizing Employment:  02/21/2019

4. Professional Services Provided to:  Debtor

5. Period for which Compensation is Sought:  4/01/2020 – 4/30/2020 (*see* monthly billing statement attached hereto as Exhibit "A")

6. Amount of Fees Sought:  $4,838.00; Reimbursable Expenses: $0.00

7. The amount of fees and expenses approved to date per the Court's Orders dated July 8, 2019 [Dkt. No. 129], October 3, 2019 [Dkt. No. 201] and December 20, 2019 [Dkt. No. 280): $71,524.95

8. The amount of fees and expenses allowed to date per the Court's Order dated February 15, 2019 [Dkt. No. 51] but not yet approved: $30,982.93

Dated: May 15, 2020.

The undersigned Affiant, have been duly sworn, certifies that I, John J. Callahan, Jr., am the person signing and certifying matters contained within this Fee Notice.  All matters set forth herein are true and correct to the best of my knowledge, information and belief.

And further the Affiant says not.

_/s/John J. Callahan, Jr._____
John J. Callahan, Jr.
jcallahan@callahanpc.com

1

SWORN TO AND SUBSCRIBED before me by John J. Callahan, Jr. on May 15, 2020.

_/s/Catherine E. Roote_____
Notary Public, Alabama State at Large
My Commission Expires:  4/18/2023

OF COUNSEL:

CALLAHAN PC
301 Washington St. NW, Ste. 301
Huntsville, AL  35801
(256) 382-5180 – Telephone
(256) 704-0165 – Facsimile

## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that I have on this date served a true and correct copy of the Fifteenth Fee Notice with attached Exhibit "A" upon the following either by U.S. Mail, properly addressed, or electronic mail on this 15th day of May 2020.

Richard Blythe
Bankruptcy Administrator
P.O. Box 3045
Decatur, AL 35602
richard_blythe@alnba.uscourts.gov

All parties requesting notice

20 Largest Creditors via US Mail

_/s/John J. Callahan, Jr._
John J. Callahan, Jr.

3

**CALLAHAN PC**
**A Professional Corporation**
**Attorneys at Law**
Post Office Box 2564
Huntsville, Alabama 35804
Telephone: (256) 382-5180

Date: 5/15/2020
Invoice #: 54,257.1-19

Mr. Bill Roberts
3316 Ohara Rd. SW
Huntsville, AL 35801

RE: Dispute with Melanie and Rhett Murray Concerning Bullet & Barrel, LLC
Our File No.: 54,257.1

| Date | | | RATE/HR. | HOURS | AMOUNT |
|------|------|-----|----------|-------|--------|
| 4/3/2020 | JJC | Review Murray motion to lift automatic stay to dilute Roberts' interest and motion for expedited hearing. | $295.00 | 1.00 | $295.00 |
| 4/4/2020 | JJC | Preparing email to S. Maples re: preliminary comments re: opposition to motion to lift stay; forward previous emails re: case authorities outlining possible alternative relief available and strategy. | $295.00 | 0.40 | $118.00 |
| 4/6/2020 | JJC | Finalize email to S. Maples. | $295.00 | 0.10 | $29.50 |
| | JJC | Review portions of counterclaim, our motion for summary judgment and Murray response pertinent to Section 10.10(b) of B&B Agreement at issue in Motion for Relief from Stay; email to S. Maples re: same, res judicata. | $295.00 | 0.50 | $147.50 |
| | JJC | Listen to audio recording of 2/24 summary judgment hearing for pertinent portion to quote in opposition; email to S. Maples re: same. | $295.00 | 0.60 | $177.00 |

**EXHIBIT "A"**

|  |  |  | RATE/HR. | HOURS | AMOUNT |
|---|---|---|---|---|---|
|  | JJC | Review Murray affidavit exhibits, calculation in motion for relief from stay. | $295.00 | 0.10 | $29.50 |
| 4/13/2020 | JJC | Email to S. Maples re: additional argument re: damage to Roberts from relief requested by Murray. | $295.00 | 0.30 | $88.50 |
| 4/15/2020 | JJC | Review email from S. Maples re: Patterson calculation; email to S. Maples re: same, Patterson exchanges of email with M. Murray re: same, etc. | $295.00 | 0.40 | $118.00 |
|  | JJC | Review draft response to Murray motion to lift stay; email to S. Maples re: issue preclusion and law of case arising from unappealed, final summary judgment as to Counterclaim Count III. | $295.00 | 0.40 | $118.00 |
|  | JJC | Revising response to motion to lift stay. | $295.00 | 1.00 | $295.00 |
| 4/16/2020 | JJC | Continue revising response to motion to lift stay. | $295.00 | 0.70 | $206.50 |
|  | JJC | Complete proposed revisions to response to motion for relief from stay; email to S. Maples re: same, additional record excerpt needed. | $295.00 | 1.50 | $442.50 |
|  | JJC | Telephone conference with S. Maples re: response issues; assign C.E. Roote to transcribe pertinent portion of Summary Judgment hearing - Judge's announcement of ruling. | $295.00 | 0.20 | $59.00 |
|  | JJC | Review transcription of portion of Summary Judgment hearing: Court's announcement of ruling; email to S. Maples re: same. | $295.00 | 0.20 | $59.00 |
|  | JJC | Read finalized and filed response to motion to lift stay. | $295.00 | 0.10 | $29.50 |

| | | | RATE/HR. | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 4/19/2020 | JJC | Review Murray/B&B Reply to Response to motion to lift stay and Patterson affidavit; email to S. Maples with comments in preparation for argument. | $295.00 | 1.00 | $295.00 |
| 4/20/2020 | JJC | Telephone conference with S. Maples in preparation for hearing/status conference; review notes in preparation for same. | $295.00 | 0.20 | $59.00 |
| | JJC | Attend telephonic hearing on Murray motion to lift stay and status conference; post-hearing telephone conference with S. Maples as to settlement strategy, etc. | $295.00 | 1.20 | $354.00 |
| | JJC | Exchange messages re: scheduling conference call with opposing counsel. | $295.00 | 0.10 | N/C |
| 4/21/2020 | JJC | Review mediation subfile; email to S. Maples re: comments concerning renewed settlement negotiations, possible mediation. | $295.00 | 0.60 | $177.00 |
| | JJC | Review Order rescheduling trial and pretrial conferences and submissions; suspense deadlines. | $295.00 | 0.20 | $59.00 |
| | JJC | Telephone conference with S. Maples re: PPP available to B&B based on payroll; review forwarded B&B financial statements to S. Maples. | $295.00 | 0.20 | $59.00 |
| | JJC | Conference call with D. Kelly and C. Pereyda re: settlement; telephone conference with S. Maples re: same, further details. | $295.00 | 1.00 | $295.00 |
| 4/22/2020 | JJC | Email to S. Maples with further comments re: settlement issues and strategy. | $295.00 | 0.20 | $59.00 |

| | | | RATE/HR. | HOURS | AMOUNT |
|---|---|---|---|---|---|
| | JJC | Exchange messages with S. Maples re: scheduling call. | $295.00 | 0.10 | N/C |
| | JJC | Telephone conference with S. Maples re: settlement issues and strategy. | $295.00 | 0.30 | $88.50 |
| 4/23/2020 | JJC | Telephone conference with S. Maples re: outlining settlement offer; email to S. Maples re: issues arising from transfer of membership interest subject to contingency. | $295.00 | 0.30 | $88.50 |
| | JJC | Draft interoffice memo to S. Maples outlining settlement; revise same. | $295.00 | 1.00 | $295.00 |
| 4/24/2020 | JJC | Telephone conference with S. Maples re: settlement issues. | $295.00 | 0.40 | $118.00 |
| | JJC | Exchange email with opposing counsel re: settlement conference. | $295.00 | 0.10 | N/C |
| | JJC | Telephone conference with S. Maples re: strategy for settlement conference call. | $295.00 | 0.10 | $29.50 |
| | JJC | Conference call with D. Kelly, C. Pereyda and S. Maples re: settlement; follow-up telephone conference with S. Maples. | $295.00 | 0.30 | $88.50 |
| | JJC | Review S. Maples exchange of email with opposing counsel re: counter-proposal. | $295.00 | 0.10 | N/C |
| 4/25/2020 | JJC | Return telephone message for S. Maples; telephone conference with S. Maples re: Murray counter-bracket, possible response; follow-up email to S. Maples with assessment of Murray proposal, further comment re: possible response. | $295.00 | 0.30 | $88.50 |

| | | | RATE/HR. | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 4/27/2020 | JJC | Email to S. Maples with alternative settlement offer; telephone conference with S. Maples re: same, alternatives available to safeguard Roberts' interest in absence of settlement; follow-up email to S. Maples. | $295.00 | 0.60 | $177.00 |
| | JJC | Telephone conference with S. Maples re: settlement; conference call with S. Maples and B. Roberts re: settlement; follow-up telephone conference with S. Maples. | $295.00 | 0.60 | $177.00 |
| 4/28/2020 | JJC | Telephone conference with S. Maples re: settlement counteroffer; review S. Maples email to D. Kelly re: offer. | $295.00 | 0.10 | $29.50 |
| | JJC | Telephone conference with S. Maples re: D. Kelly response to counteroffer. | $295.00 | 0.10 | $29.50 |
| | JJC | Telephone conference with S. Maples and B. Roberts re: settlement. | $295.00 | 0.10 | $29.50 |
| | JJC | Telephone conference with S. Maples re: settlement negotiations. | $295.00 | 0.10 | $29.50 |
| 4/30/2020 | JJC | Email to S. Maples re: status of settlement negotiations; review reply. | $295.00 | 0.10 | N/C |

**TOTAL FEES:** $4,838.00

PREVIOUS BALANCE:

| 3/31/2020 | 54,257.11 (partial), 54,257.1-12, 54,257.1-13, 54,257.1-14 , 54,257.1-15, 54,257.1-16, 54,257.1-17 and 54,257.1-18 | $69,368.88 |
|---|---|---|
| 4/2/2020 | Payment Received - Thank You! | ($420.00) |

**TOTAL AMOUNT:** $73,786.88

*** *Please make checks payable to CALLAHAN PC* ***

## TIMEKEEPER SUMMARY

| | | | | | |
|---|---|---|---|---|---|
| JJC | John J. Callahan, Jr. | Shareholder | 16.4 hours | $295.00/hour | $4,838.00 |
| | | | 0.5 hours | No Charge | N/C |